119 A.3d 335

**In re Petition to Submit Ballot Question to CONCORD TOWNSHIP VOTERS Delaware County Board of Elections, Intervenor.**

**Appeal of Colette Brown.**

Supreme Court of Pennsylvania.

Submitted Nov. 21, 2014.

Decided July 20, 2015.

Francis John Catania, Esq., Delaware County Solicitor's Office, for Delaware County Board of Elections.

Kathleen Marie Kotula, Esq., Pennsylvania Department of State, for Bureau of Elections, Department of State.

Concord First, Pro Se.

Colette Brown, Pro Se.

Hugh Augustine Donaghue, Esq., Delaware County Solicitor's Office, for Concord Township.

Raymond J. Falzone Jr., Media, Falzone Law Offices, for Josephine Albino, Augustine Albino, Patricia Ausman, Christina Lambert.

John Michael Sheridan, Esq., for Concord Twp. Gov. Study Commission & Commissioners–Elect, et al.

SAYLOR, C.J., EAKIN, BAER, TODD, STEVENS, JJ.

## OPINION

Justice STEVENS.

Colette Brown,[1] a Concord Township, Delaware County resident ("Appellant"), appeals the Commonwealth Court's order affirming the trial court's dismissal of her petition to place, on the November 2014 ballot, a referendum question

---

1. Although the lower court opinions list Brown and Concord First, a local citizens group, as Appellants, since Brown is a *pro se* litigant, she cannot represent Concord First.

seeking to change the Township's governmental status from second-class to first-class. For the following reasons, we reverse the order of the Commonwealth Court and remand to the trial court for further proceedings, consistent with this opinion.

The following issue of first impression has been presented before this Court:

> Does 53 P.S. § 55207 restrict granting of a registered voter petition to submit to voters of the subject township, a ballot question for reclassification to First Class, to the first municipal or general election at least ninety days after only the ascertainment of the minimum population density specified in the statute of three hundred inhabitants per square mile, or does 53 P.S. § 55207 require submission of the ballot question to voters of the subject township at the first municipal or general election at least ninety days after both the ascertainment of minimum population density and after a petition signed by five per centum of the registered voter of the township is filed with the court?

## I. Background

On July 28, 2014, pursuant to 53 P.S. § 55207, Appellant filed a petition with the Delaware County Court of Common Pleas, seeking to place the referendum question "Should Concord Township become a Township of the First Class?" on the November 2014 ballot. The petition contained 994 signatures (8.5%) out of the Township's 11,640 registered voters and claimed that as of the 2010 census, the Township had a population density of around 1,258 inhabitants per square mile ("IPSM"). As stated, both figures easily exceeded the statutory thresholds of 300 IPSM and 5% registered voter signatures, which Appellant believed operated as conjunctive preconditions.[2]

2. The statute reads, in relevant part:

> At the first general or municipal election occurring, at least ninety days after the ascertainment, by special enrollment or from the last preceding United States census, that any township of the second class has a population of at least three hundred inhabitants to the square

On August 6, 2014, seven named qualified electors ("Appellees") filed objections and claimed the petition was substantively and procedurally defective under the statute, which they argued was time-limited to the first municipal or general election occurring at least ninety days after the 2010 census. That same day, the Delaware County Bureau of Elections ("Intervenor") filed a petition to intervene and a request for declaratory relief, claiming that in addition to not satisfying the statutory requirements, the petition should be dismissed because a home rule study referendum question was already on the ballot (which voters later approved), and that if Appellant's referendum question were successful, the subsequent change in Township government could violate the Pennsylvania Constitution.

The Delaware County Court of Common Pleas denied the petition on August 14, 2014. The trial court read 53 P.S. § 55207 to restrict second- to first-class township referendum questions to the first municipal or general election occurring at least ninety days after the township's population density has been formally ascertained at 300 or more IPSM,[3] as long as a petition has been signed by at least 5% of the township's registered voters. Noting that the last United States census was tallied in 2010 and presented to the Commonwealth in 2011, and that the first municipal and general elections occurring at least ninety days after respectively took place in 2012 and 2013, the trial court concluded that the petition failed to meet the statutory requirements.

> mile, and after a petition signed by at least five per centum of the registered voters of the township has been filed in the quarter sessions court, the question of whether such township of the second class shall become a township of the first class shall be submitted to the voters of the township....
> 53 P.S. § 55207.

**3.** The population density requirement may be verified from the United States census or by "special enrollment." 53 P.S. § 55207. Special enrollment may be performed, no later than one year before the upcoming United States census, upon petition by the owners of 25% of a second-class township's assessed real estate. 53 P.S. § 55205. A specially appointed commissioner then determines if the township's population density meets the statutory threshold. *Id.*

A Commonwealth Court panel affirmed in a unanimous published opinion on September 26, 2014. *See In re Petition to Submit Ballot Question to Concord Tp. Voters*, 100 A.3d 765 (Pa.Cmwlth.2014) (hereinafter *"In re Petition"*). Contrary to Appellant's argument that the "first ... election occurring at least ninety days after" language applies to both the population density and petition signature filing requirements as simultaneous prerequisites, the Commonwealth Court found that:

> "[F]irst election" relates only to the phrase with which it is immediately juxtaposed, "ascertainment [of population] ... from the last preceding United States census." The phrase "first election 90 days after [ascertainment of population]" operates as a clear time limitation which serves the necessary purpose of ensuring that the population density upon which the ballot question is based remains accurate when the matter is put to the voters. The time limitation would be entirely eviscerated if the [appellants] could extend it by waiting several years to file their petition with the court.

*In re Petition*, 100 A.3d at 767.

The Commonwealth Court also noted that the original statute, enacted in 1931, did not require (or even allow for) petition signatures. Instead, the referendum question was automatically added to the next ballot occurring at least ninety days after the formal ascertainment of a second-class township's population density at 300 or more IPSM.[4] The Commonwealth Court accordingly found that the petition signature filing requirement, added to the statute in 1941, was not

4. *See* Act of Jun. 24, 1931, P.L. 1206, § 207 (original statute).

At the first general or municipal election occurring at least ninety days after ascertainment, by special enrollment or from the United States census, including the United States census of [1930] and each subsequent census, that any township of the second class has a population of at least three hundred inhabitants to the square mile, the question whether such township of the second class shall become a township of the first class shall be submitted to the voters of the township....

*Id.*

intended to change the ninety-day time limitation, which would otherwise frustrate its purpose.[5]

Appellant filed a timely petition for allowance of appeal, and on October 17, 2014, we granted allocatur to address the issue as stated *supra.* On November 17, 2014, the Concord Township Government Study Commission ("Commission"), composed of seven named commissioners-elect ("Commissioners–Elect") who, pursuant to the Home Rule Charter and Optional Plans Law, 53 Pa.C.S. § 2911 *et seq.,* were elected in November 2014 to form the Commission (together *"Amici "*), filed an *amicus* brief, sought intervenor status, and requested an enlargement in the briefing schedule. We denied *Amici's* application to intervene and for enlargement of briefing schedule on December 31, 2014.

## II. *Discussion*

### A. *Arguments of the Parties*

#### 1. *Appellant*

Redacting the words she believes are not in substantive dispute, Appellant presents the text of 53 P.S. § 55207 as follows:

> At the first ... election occurring, at least ninety days after the ascertainment [that the township has the minimum population density], and after a petition [meeting its requirements] has been filled with the ... court, the question ... shall be submitted to the voters of the township....

**5.** *See* Act of Jul. 24, 1941, P.L. 502, § 1 (first amended statute).

At the first general or municipal election occurring, *or at a special election held,* at least ninety days after the ascertainment, by special enrollment or from the last preceding United States census, that any township of the second class has a population of at least three hundred inhabitants to the square mile, *and after the filing of a petition signed by at least five per centum of the registered voters of the township has been filed in the quarter sessions court,* the question whether such township of the second class shall become a township of the first class shall be submitted to the voters of the township.... *A special election for such purpose shall be held ... upon petition signed by at least five per centum of the registered voters of the township.....*

*Id.* (emphasis in published statute to denote changes from original).

Appellant's Brief at 14. Appellant maintains that the grammatical structure of "... at least ninety days *after* the ascertainment ..., *and after* the petition ... has been filed" indicates both requirements must be met before determining the timing of "the first general or municipal election occurring at least ninety days after." *Id.* (emphasis in original). Appellant adds that Appellees' interpretation "fundamentally alters the statute's language, adding a restrictive 'only' and changing the 'and after' phrasing for the petition prerequisite to 'and if.' " *Id.* at 15.

In addition to its plain text, Appellant avers the statutory history of 53 P.S. § 55207 and related statutes are favorable to her position. Appellant argues that although the original statute called for the automatic addition of the referendum question to the next eligible ballot, its 1941 revision, which added the petition signature filing requirement, "unambiguously tied both prerequisites to the determination of timing for which election the question would be submitted to voters." Appellant's Brief at 16. Appellant adds that the new option of a special election, placed as a clause between the generally scheduled elections and "at least ninety days after" clauses, indicates the legislature's intent that the petition signatures be filed at least ninety days before either type of election.[6] Appellant also believes that the ninety-day period was necessary for the county board of elections to adequately prepare the ballots and ballot instructions, especially in 1941.

Appellant additionally cites 53 P.S. § 55208, which controls where a second- to first-class township referendum question fails to obtain a majority vote.[7] Appellant first notes that the

6. Appellant notes that although the legislature removed the special election provision when it amended the statute for the last time in 1949, it left the petition signature filing requirement in conjunction with the *"after ... and after"* grammatical structure. Appellant's Brief at 18.

7. *See* 53 P.S. § 55208 (returns of election and effect thereof).

.... If a majority of the votes cast at any such election shall be in favor of remaining a township of the second class, no further proceedings shall be had for a period of two years, after which period the supervisors, by unanimous action, may, or, upon petition of ten per centum of the registered voters of the township, shall, through the

statute mandates a two-year wait before the question may be resubmitted "in the manner hereinbefore provided," meaning that second- to first-class referendum questions were never meant to be tethered to the first election immediately following the census. Appellant's Brief at 19. Appellant also claims that prior to this case, many former second-class townships; including Pocono, Monroe County (2013),[8] Lower Macungie, Lehigh County (2007), and Whitemarsh, Montgomery County (1956); approved and passed first-class referendums well beyond the first ballot available ninety-plus days after the most recent census.

Appellant further claims the lower courts' holding that a strict time limitation ensures the township's population density remains above the statutory threshold is faulty policy reasoning. Appellant argues that while "it is possible that a township with [a] population density just above the minimum might later fall below it, ... given the unrelenting historic trend toward growing population, it is impossible ... to justify an argument that the legislature had that overriding concern." Appellant's Brief at 22.[9] Appellant also remarks that 53 P.S. §§ 55209–55209(a) already address the scenario where a first-class township's population density falls below 300 IPSM.[10] In

County Board of Elections, resubmit the question to the electors of the township in the manner hereinbefore provided.
*Id.*

**8.** The Pocono Township referendum was actually timely under the opposing parties' reading of the statute, since the full results of the 2010 census were not accepted by the Commonwealth until August 17, 2011. *See Holt v. 2011 Legislative Reapportionment Comm'n*, 614 Pa. 364, 378, 38 A.3d 711, 719 (2012) (noting that the Legislative Data Processing Center's acceptance of the complete 2010 census data package as "usable" triggered, in that case, "the ninety-day period for filing a preliminary redistricting plan").

**9.** Appellant's sole citation in support of this claim is the general (though easily verifiable) statement that "Pennsylvania's population has continued to grow with every census since this statute was passed, up to and including the census of 2010." Appellant's Brief at 22–23 n. 6. *See Census of Population and Housing*, U.S. CENSUS BUREAU (Dec. 3, 2014), https://www.census.gov/prod/www/decennial.html.

**10.** 53 P.S. §§ 55209–55209(a) state that:

that case, voters may (but are not required to) revert to second-class status via a referendum question that is automatically placed on the next ballot. 53 P.S. § 55209(a).

## 2. *Appellees*

Appellees respond that outside of special enrollment (which is not at issue here), 53 P.S. § 55207 requires timely utilization of the United States census. Appellees assert that limiting second- to first-class township referendum questions to the first election following formal population density ascertainment is the only way to "allow the electorate, elected officials, potential candidates, and the County Board of Elections a rational and reasonable basis to consider submission of [the] question to voters until the results of the next census are ascertained." Appellees' Brief at 4.

Appellees otherwise maintain that Appellant's "distorted logic" would allow, with respect to the 2010 census, for the consideration of second- to first-class township referendum questions any time between 2012 and 2020. *Id.* Appellees claim that within this timeframe, "[p]ossibly 3 to 4 municipal election cycles could have taken place in which the majority of voters elected supervisors only to have this mandate potentially overturned," and that "a candidate could run for supervisor

At any time, not less than one year before the time fixed for taking a decennial census of the United States, whenever the owners of twenty-five per centum of the assessed valuation of the real estate of any township of the first class shall present their petition to the court of quarter sessions averring that the township no longer has a population of three hundred inhabitants to the square mile, and shall give such security as the court may prescribe for the payment of all costs and expenses which may be incurred in any procedure had upon said petition, the court shall appoint a commissioner to perform the duties hereafter prescribed. ....

53 P.S. § 55209 (ascertainment of population).

At the first general or municipal election occurring at least ninety days after the ascertainment by special enrollment or from the last preceding United States census, that any township of the first class no longer has a population of at least three hundred inhabitants to the square mile, the question whether such township of the first class shall be reestablished as a township of the second class shall be submitted to the voters of the township....

53 P.S. § 55209(a) (submission of question to voters; returns of election, and effect thereof).

in a municipal election held 90 days after ascertainment, lose the election, then ... circulate a petition for First Class the following year for the sole purpose of unseating the duly elected supervisor." *Id.*

### 3. *Intervenor*

Intervenor largely echoes Appellees' arguments, emphasizing that the plain text, statutory history, and sound public policy support the lower courts' reasoning. Intervenor also implies that Appellant's petition lacks sufficient signatures, noting that the trial court expressed concern without directly addressing the issue.

### 4. *Amici*

*Amici* note that Concord Township voters approved a referendum pursuant to the Home Rule Charter and Optional Plans Law, 53 Pa.C.S. § 2911 *et seq.*, whereby Commissioners–Elect were chosen to study the possibility of home rule government and recommend accordingly.[11] *Amici* argue that by establishing the Commission, Township voters have exercised their right to adopt their own form of local government. *Amici* claim that if Appellant's referendum question were added to the ballot, which would purportedly be before the Commission even began its study, the reason for and purpose of that study would be rendered moot. *Amici* otherwise incorporate Appellees' and Intervenor's allegations that Appellant failed to comply with the statutory requirements.

Appellant counters that at the time *Amici* filed their brief, the results of the November election had not yet been certified, meaning the Commission had not validly formed and the Commissioners–Elect could not take legal action in its name. 53 Pa.C.S. § 2915(a). Appellant adds that even if the Commission were validly formed, it cannot seek relief because its purpose is limited to examining the possibility of home rule government. 53 Pa.C.S. § 2918. Appellant further alleges

11. If the majority of commission members were to recommend a home rule charter or optional plan, a referendum would be placed on the ballot, giving Township voters the final decision. Otherwise, the group would be discharged and no change would take place.

that the ballot question authorizing the Commission itself may have been unlawful, since "[a]n ordinance may not be passed ... for the election of a government study commission ... while proceedings are pending under any other petition...." 53 Pa.C.S. § 2927(a).

## B. *Standard of Review and Relevant Law*

 Issues of statutory interpretation are pure questions of law. Accordingly, this Court's standard of review is *de novo* and our scope is plenary. *Focht v. Focht,* 613 Pa. 48, 52, 32 A.3d 668, 670 (2011). This Commonwealth's statutes shall be interpreted under the rules set forth in 1 Pa.C.S. § 1901 *et seq.,* unless their application would result in a construction that contravenes the intent of the General Assembly. 1 Pa.C.S. § 1901. The General Assembly is presumed to not intend a result that is absurd, unreasonable, or impossible to execute. 1 Pa.C.S. § 1922(1).

The meaning of words and phrases shall be discerned through the rules of grammar and in accordance with their common and approved usage. 1 Pa.C.S. § 1903. While a statute's plain language is generally the best indicator of its legislative intent, where there are issues of ambiguity, additional factors may be considered, including the occasion and necessity for the statute, the circumstances under which the statute was enacted, the object to be attained, and the consequences of a particular interpretation. 1 Pa.C.S. § 1921(c); *Malt Beverages Distribs. Ass'n v. Pennsylvania Liquor Control Bd.,* 601 Pa. 449, 974 A.2d 1144, 1149 (2009). While a statute's grammar and punctuation shall not control or affect its legislative intent, "[w]ords and phrases which may be necessary to the proper interpretation of a statute and which do not conflict with its obvious purpose and intent, nor in any way affect its scope and operation, may be added in the construction thereof." 1 Pa.C.S. § 1923(b)-(c).

 An amended statute shall be viewed as merging into, and becoming one with, the original statute. 1 Pa.C.S. § 1953. In addition, the amendment shall be construed as if it had been part of the original statute. *American Brake Shoe Co. v.*

*Dist. Lodge 9 of Int'l Ass'n of Machinists*, 373 Pa. 164, 173, 94 A.2d 884, 887 (1953). However, where a statute has been amended multiple times, the most recent amendment shall be read into the statute as previously amended and not into the statute as originally enacted. 1 Pa.C.S. § 1954. Statutes *in pari materia* (related to the same persons, things, or classes of things) shall be viewed together as one statute. 1 Pa.C.S. § 1932.

## C. *Analysis*

Appellant argues that based on the text alone, the population density and petition signature filing requirements must both be fulfilled before the ninety-day time limitation triggers with respect to the first upcoming election. The opposing parties maintain that the population density requirement alone starts the "at least ninety days after" clock, with the petition signature filing requirement serving as an additional prerequisite. Both sides cite the statutory history of 53 P.S. § 55207 and related statutes, and the public policy reasoning behind those statutes, in support of their positions.

### 1. *Statutory Interpretation*

Since 53 P.S. § 55207 has been amended three times, its plain text cannot be examined in isolation. Rather, it must be viewed sequentially, in light of its past iterations. This entails a two-step process in the case at bar. Without losing sight of the statute as a whole, the first amendment to the statute "shall be construed as merging into the original statute ... and viewed [together] as one statute passed at one time." 1 Pa.C.S. § 1953. The second amendment, by extension, "shall be read into the original statute as previously amended and not ... as originally enacted." 1 Pa.C.S. § 1954.

Abridged to its relevant portions, the original statute reads:

At the first ... election occurring at least ninety days after ascertainment, ... that any township of the second class has a population of at least three hundred inhabitants to the square mile, the question whether such township of the

second class shall become a township of the first class shall be submitted to the voters of the township....

Act of Jun. 24, 1931, P.L. 1206, § 207. Its first amendment states:

At the first general or municipal election occurring, *or at a special election held,* at least ninety days after the ascertainment ... that any township of the second class has a population of at least three hundred inhabitants to the square mile, *and after the filing of a petition signed by at least five per centum of the registered voters of the township has been filed in the quarter sessions court,* the question whether such township of the second class shall become a township of the first class shall be submitted to the voters of the township....

Act of Jul. 24, 1941, P.L. 502, § 1 (emphasis in published statute to denote changes from original).

The original statute called for automatically adding the referendum question to the first ballot occurring no fewer than ninety days after formal ascertainment of the requisite population density. The first amendment made two notable additions: the petition signature filing requirement, which carried over to the present statute, and a special election option, which did not. Regardless, reading the original act and its first amendment as one cohesive statute, the plain language supports Appellant's belief that the population density and petition signature filing requirements must both be fulfilled in order to activate the ninety-day time limitation. Removal of the special election option does not change this conclusion. The present statute reads:

At the first ... election occurring, at least ninety days after the ascertainment, ... that any township of the second class has a population of at least three hundred inhabitants to the square mile, and after a petition signed by at least five per centum of the registered voters of the township has been filed ..., the question of whether such township of the

second class shall become a township of the first class shall be submitted to the voters of the township....

53 P.S. § 55207.

The Commonwealth Court's finding that "'first election' relates only to the phrase with which it is immediately juxtaposed" belies the statute's plain language. *In re Petition,* 100 A.3d at 767. Rather, the Commonwealth Court's interpretation transforms "after ... and after" into "after ... *and provided.*" Even assuming *arguendo* that the statute is ambiguous and warrants the consideration of other relevant factors, there are no additional related statutes or salient public policy concerns that undercut Appellant's argument. 53 P.S. § 55208 proves instructive. As noted by Appellant, second- to first-class township referendum questions that fail to pass by a majority vote may be resubmitted two years later "in the manner hereinbefore provided" in 53 P.S. § 55207. 53 P.S. § 55208. This contradicts the opposing parties' claim that such questions may only be submitted immediately after the census or special enrollment.

Appellant's citation to 53 P.S. §§ 55209–55209(a), which govern where a first-class township's population density later falls below 300 IPSM, is less on-point. Those statutes state that township voters may choose, via referendum, to revert to second-class status either upon petition between censuses or automatically after the next census. There is nothing mutually exclusive about the language of those statutes and Appellees' reading of 53 P.S. § 55207. *See Cozzone ex rel. Cozzone v. W.C.A.B.,* 621 Pa. 23, 39, 73 A.3d 526, 536 (2013) (unless otherwise indicated, statutes *in pari materia* shall not be read "as if one part operates to nullify, exclude or cancel the other").

Finally, at least two former second-class townships; namely Lower Macungie, Lehigh County and Whitemarsh, Montgomery County; submitted via voter petition, and approved via referendum, a change to first-class status well beyond the time limit as construed by the opposing parties.[12] Furthermore,

---

12. Once again, the Pocono Township referendum was timely under the lower courts' and opposing parties' reading of the statute. *See supra* n.

when Whitemarsh Township's referendum petition was unsuccessfully challenged as lacking in affidavits, the Montgomery County Court of Quarter Sessions never considered the timeliness of its submission, which would be late according to the opposing parties. *See Whitemarsh Tp. Referendum,* 7 Pa. D. & C.2d 271, 274–75 (Pa.Quar.Sess.1955) (reciting the statutory text without addressing the "at least ninety days after" language).[13]

## 2. *Public Policy*

The opposing parties' public policy arguments are similarly unavailing. While the Commonwealth Court's conclusion that a strict time limitation is necessary to ensure the "[ascertainment of population] ... upon which the ballot question is based remains accurate when the matter is put to the voters" appears sensible in the abstract, actual census data safely dispels this concern. *In re Petition,* 100 A.3d at 767. In addition to Concord Township, whose population has experienced large, consistent gains since reaching 335.2 IPSM in 1970, seven other Delaware County townships (and former townships) have surpassed 300 IPSM in more recent years.[14] The populations of Bethel and Thornbury, which respectively exceeded 300 IPSM in 1960 and 1970, have since grown by over 10% each census period. While Marple and Newtown's populations have wavered since first reaching 300 IPSM in 1950, at their current population densities of 2,326.1 and 1,221.6 IPSM, these mature bedroom communities are safely past the point of reverting to their former agrarian states.

9. For details regarding the Pocono and Lower Macungie referendums, see David Pierce, *Drive in Pocono Township for First Class Status Gains Momentum,* POCONO RECORD, Jul. 28, 2013, 12:01 AM, http://www.poconorecord.com/article/20130728/News/307280341.

13. The plaintiff in *Whitemarsh* did not raise the issue of timeliness, and it is never the responsibility of the court to develop claims on behalf of a party. *See Zeigler v. Church of the Brethren Gen. Bd.,* 570 Pa. 2, 3, 807 A.2d 872, 872 (2002) (noting it is "improper for court to act as advocate and *sua sponte* raise valid defense on behalf of party"). Nonetheless, the quarter sessions court would have presumably remarked on the absence of a claim that would otherwise prove fatal to the defendant's petition.

14. *Census of Population and Housing,* U.S. CENSUS BUREAU (Dec. 3, 2014), https://www.census.gov/prod/www/decennial.html.

Even relatively rural Chadds Ford and Edgmont, which have population densities of 418.4 and 406.8 IPSM, would have to lose over 25% of their current populations (over 1,000 people) before returning to 300 IPSM.

Appellees' public policy arguments range from spare conclusory statements to extreme hypothetical scenarios. Common sense refutes Appellees' notion that voters cannot consider second- to first-class referendum questions on "a rational and reasonable basis" unless they are rushed onto the ballot. Appellees' Brief at 4. Appellees' claim that "[p]ossibly 3 to 4 municipal election cycles could have taken place in which the majority of voters elected supervisors only to have this mandate potentially overturned," implies that after an unspecified probationary period, elected officials gain an inalienable right to serve their local governments, irrespective of whether voters later decide that their officials, governmental organization, or both, require changing. *Id.*[15] Moreover, there is nothing barring second class township officials from re-running if and when their governments reorganize.[16] Finally,

---

**15.** *See* 53 P.S. § 55208 (returns of election and effect thereof):

.... If a majority of the votes cast at any such election shall be in favor of becoming a township of the first class, the government of the township of the first class shall be organized and become operative on the first Monday of January next succeeding such election, at which time the terms of the officers of the township of the second class shall cease and terminate.

*Id.*

**16.** *See* 53 P.S. §§ 55225, 55226 (officers for new townships; election of commissioners in new townships):

Whenever a new township of the first class shall be created ..., the court of quarter sessions shall appoint five commissioners, and the other elective officers to which the township is entitled.... The officers so appointed shall hold their offices from the first Monday of January following the election creating such township until the first Monday of January following the municipal election at which officers of the township are elected as hereinafter provided.

53 P.S. § 55225.

At the first municipal election following the creation of a township as hereinbefore provided, if such township has not been divided into wards, there shall be elected five township commissioners at large. Three of such commissioners shall be elected for terms of four years each, and tow [sic] for terms of two years each, from the first Monday of January next following such election. ....

while a spurned candidate could theoretically circulate a first-class township petition "for the sole purpose of unseating the duly elected supervisor," Appellees' assumption that such an act would win over voters who did not elect that candidate in the first place is dubious at best. Appellees' Brief at 4.

### 3. *Additional Arguments*

Appellant's desired referendum question and *Amici's* stated interests are tenuously connected. Beyond what appear to be statements of educated conjecture, *Amici* fail to explain how inclusion of the referendum question would necessarily thwart the interests of voters or supersede the purpose of the Commission. *Amici's* general citation to the series of statutes that permits voter-approved home rule charter government study commissions is unavailing, as is the case law in support of their vague assertion that finding in favor of Appellant would "contravene[ ] the long standing policy of the Courts to protect the rights of voters whenever possible as well as their right to select their local form of government." *Amici's* Brief at 5.

The issue squarely before this Court is one of statutory interpretation. It is not, as *Amici* would like to believe, the public policy implications of allowing an allegedly competing referendum question on a future ballot that would, in all likelihood, have appeared on the November 2014 ballot but for these proceedings. For the same reasons this Court denied *Amici's* petition to intervene, *Amici's* claims require no further review. *See Holt v. 2011 Legislative Reapportionment Comm'n*, 620 Pa. 373, 396, 67 A.3d 1211, 1224–25 (2013) (*amicus* briefs raising issues not implicated by the parties warrant no consideration).

Intervenor's claim that Appellant's petition lacks sufficient signatures is also tangential to the issue before this Court, and therefore requires no further review. *See Appeal of Municipality of Penn Hills*, 519 Pa. 164, 169, 546 A.2d 50, 52 (1988) (stating that "the intervenor takes the litigation as he finds it ... and ... must raise claims in subordination to and in recognition of the propriety of the original action...").

53 P.S. § 55226.

### III. *Conclusion*

■ For the reasons set forth above, we hold that pursuant to 53 P.S. § 55207, second- to first-class township referendum questions shall be submitted to voters at the first general or municipal election occurring at least ninety days after fulfilling both the population density ascertainment and petition signature filing requirements as set forth in the statute. Accordingly, we reverse the order of the Commonwealth Court and remand to the trial court for further proceedings consistent with this opinion.

Justices EAKIN and BAER join the opinion.

Chief Justice SAYLOR files a dissenting opinion in which Justice TODD joined.

Chief Justice SAYLOR, dissenting.

The majority concludes that Section 207 of the First Class Township Code,[1] 53 P.S. § 55207, unambiguously permitted the filing of Appellant's petition, notwithstanding that such petition was submitted well after the occurrence of the first election at least ninety days after the ascertainment by United States census that Concord Township exceeded the population threshold for conversion to a first-class township. According to the majority, the Commonwealth Court's contrary interpretation of the statute alters its plain language. *See* Majority Opinion, at 324, 119 A.3d at 343. The majority also asserts that the statutory allowance for resubmission after an unsuccessful referendum "contradicts the opposing parties' claim that such questions may only be submitted immediately after the census or special enrollment." *Id.* at 324, 119 A.3d at 343. In terms of policy, the majority relies upon "actual census data" reflecting strong population gains in the relevant geographic area, albeit post-dating the enactment of both the relevant statute and the salient amendments, as dispelling Appellees' position that Section 207 was designed to ensure a reasonably close temporal relationship between population

1. Act of June 24, 1931, P.L. 1206 (as amended, 53 P.S. §§ 55101–58502).

ascertainments and a referendum concerning second-to-first-class-township conversion. *Id.* at 325–27, 119 A.3d at 344–45.

In the first instance, I differ materially with the majority to the degree to which it characterizes Section 207 as plain and unambiguous. The relevant portion of the statute is comprised of five clauses disrupted by abnormal punctuation (in particular, the comma following the word "occurring"),[2] several of which clauses contain elements suggesting competing constructions.

A competing construction of this ambiguous statute, which was in essence adopted by the Commonwealth Court and the common pleas court, proceeds as follows. By mandating that a referendum be placed on the ballot at the first election after an ascertainment that the population of a second-class township met a certain threshold, the original (1931) statute unambiguously established that the referendum would proceed at an election which was reasonably contemporaneous with the ascertainment. *See* Act of June 24, 1931, P.L. 1206, art. II, § 207; *accord* Majority Opinion, at 322–24, 119 A.3d at 342–43. The General Assembly added the petition requirement, in 1941, not to obviate this requirement of temporal relationship between ascertainment and the referendum, but rather, to simply make the referendum also conditional upon the filing of a petition by at least five percent of the registered voters. *See* Act of July 24, 1941, P.L. 502, § 1.[3]

**2.** This comma was absent from the statute as originally promulgated in 1931. *See* Act of June 24, 1931, P.L. 1206, art. II, § 207. In 1941, the statute was modified to insert the clause ", or at a special election held," immediately after the word "occurring." *See* Act of July 24, 1941, P.L. 502, § 1. This phrase was then removed in 1949; however, the amendments left one of the commas intact while omitting the other entirely (even from the interlineation ostensibly reflecting deletions). *See* Act of May 27, 1949, P.L. 1955, § 2.

Accordingly, there appears to have been at least one drafting error attendant to the 1949 revisions, at the very least in terms of addressing the omitted comma in one fashion or another. From my point of view, particularly in light of the context, it appears to me that both commas should have been overtly removed (since the residual comma serves no apparent purpose, thus engendering uncertainty concerning its function).

**3.** By contrast, the Assembly also added the special election provision in 1941, which amended Section 207 to allow submission of the second-to-

I find this position to be the more persuasive one. As the intermediate and common pleas courts suggested, it is supported by the proximity, within Section 207, of the statutory timing provision to the requirement for ascertainment. *See In re Petition to Submit Ballot Question to Concord Twp. Voters,* 100 A.3d 765, 767 (Pa.Cmwlth.2014). Furthermore, I differ with the majority's assertion that the second appearance of the word "after" in Section 207 would need to be changed to "provided" to support such construction. *See* Majority Opinion, at 324, 119 A.3d at 343. Rather, all that is required is to accept is that an appropriate petition must be filed to trigger the occurrence of a referendum at the time of the election specified in the statute (*i.e.,* "the first general or municipal election occurring, at least ninety days after the ascertainment" that the local population meets or exceeds the threshold for first-class township status, 53 P.S. § 55207).[4] The majority's contrary construction effectively transposes the filing of a petition, in place of ascertainment, as the triggering event for determining the timing of the referendum, thus allowing for referendums remote from ascertainments. Respectfully, I believe it would require substantial linguistic adjustments to the statute to unambiguously convey such an intention on the part of the Legislature.

I also differ with the majority's indication that the statutory provision for resubmission directly contradicts Appellees' position. *See* Majority Opinion, at 324, 119 A.3d at 343. While

first-class conversion question at the first general or municipal election, "or at a special election held," at least ninety days after an ascertainment. *See* Act of July 24, 1941, P.L. 502, § 1. That addition did have the effect of creating an explicit exception to the "first election after" temporal requirement. As noted above in footnote 2, however, the Legislature removed the special election provision in 1949, suggesting an intent to reinstate that requirement on its terms.

4. The requirement for action at some variation of the "first [or next] election occurring at least ninety days after" a specified event is prevalent throughout Pennsylvania law as pertaining to local governments. *See, e.g.,* 53 P.S. § 35702; 53 P.S. § 55209a; 53 P.S. § 55251; 53 P.S. § 55407; 53 P.S. § 65202; 53 P.S. § 6924.407; 53 Pa.C.S. § 8703; 8 Pa.C.S. § 231; and 8 Pa.C.S. § 233. The underlying purpose is evident—action under these statutes is to be taken with some level of immediacy with respect to the designated operative event.

certainly I recognize that the potential for resubmission remote from population ascertainment is a factor militating in favor of the majority's construction, I do not agree that this suggests that any submission may be remote. Like many other archaic statutory regimes, there are multiple ambiguities and incongruities within the instant one. In such landscape, the resubmission factor, in my view at least, simply does not carry dispositive weight. I take this position particularly in light of the prescription for "special enrollment," *i.e.*, an interim (between decennial censuses) local population assessment triggered by a petition advanced by at least twenty-five percent of landowners within the subject township. *See* 53 P.S. § 55205. In addition to establishing a predicate for a referendum after a decennial census which has failed to document a sufficient population increase, this procedure also serves to produce an ascertainment which would be substantially contemporaneous with the ensuing referendum, where no petition was filed within the requisite time period after a census-based ascertainment that the requisite population threshold had been met. *See* 53 P.S. § 55207.

Nor do I agree with the majority to the degree to which it suggests that the policy consideration favoring a substantially contemporaneous ascertainment of population may be evaluated on a *post hoc* basis. *See* Majority Opinion, at 325–26, 119 A.3d at 344. It appears to me that there were far greater uncertainties in the 1930s and 1940s concerning population fluctuations in the relevant geographic area, so that the benefits of a substantially contemporaneous ascertainment would have been of greater importance at the time this statutory scheme was enacted. *Accord In re Petition to Submit Ballot Question to Concord Twp. Voters,* 100 A.3d at 767 ("The phrase 'first election 90 days after [ascertainment of population]' operates as a clear time limitation which serves the necessary purpose of ensuring that the population density upon which the ballot question is based remains accurate when the matter is put to the voters."). In this regard, it is noteworthy that the Legislature did specifically provide for conversion of a first- to a second-class township, in light of

population decreases. *See* 53 P.S. §§ 55209–55209a. Moreover, given that the statute applies statewide, a discrete local growth trend is not particularly relevant to its construction.

Ultimately, I agree with the Commonwealth Court, the common pleas court, Appellees, Intervenors (the county board and bureau of elections), and their *amici* that Section 207 is most readily read as conveying an intention to require that a referendum proceed within a time period which is reasonably contemporaneous with ascertainment. Thus, I would hold submission of a ballot question under the statute is appropriate only at the first general or municipal election occurring at least ninety days after a specified form of ascertainment demonstrates that the population of a second-class township meets the statutory threshold.

Accordingly, I respectfully dissent.

Justice TODD joins this dissenting opinion.